# Civil Cases Report

## U.S. DISTRICT COURT -- U.S. District Court, Western District of New York
### Filed Report Period: 3/1/2020 - 3/1/2021

| Case Number/ Title | Case Dates | Days Pending | Notes |
|---|---|---|---|
| 1:12-cv-00745-WMS-MJR <br> **Randolph v. Griffin et al** | *Case filed:* 08/07/2012 <br> *Case closed:* 01/24/2019 <br> *Case reopened:* 07/02/2020 <br> *Case closed:* 03/03/2021 | | *Cause:* 42:1983 Prisoner Civil Rights <br> *NOS:* 550 Prisoner: Civil Rights <br> *Office:* Buffalo <br> *Jurisdiction:* Federal Question <br> *Presider:* William M. Skretny <br> *Referral:* Michael J. Roemer <br> *Jury demand:* Both <br> *Case flags:* CLOSED,CASREF,JJM,ProSe |
| 1:20-cv-00091-LJV <br> **Coston et al v. Commissioner of N.Y.S.D.O.C.C.S. et al** | *Case filed:* 01/24/2020 <br> *Case closed:* 03/13/2020 <br> *Case reopened:* 05/05/2020 <br> *Case closed:* 10/22/2020 | | *Cause:* 42:1983 Prisoner Civil Rights <br> *NOS:* 555 Habeas Corpus (Prison Condition) <br> *Office:* Buffalo <br> *Jurisdiction:* Federal Question <br> *Presider:* Lawrence J. Vilardo <br> *Jury demand:* None <br> *Case flags:* CLOSED,PS-A,ProSe |
| 1:20-cv-00316-JLS-LGF <br> **Marcus v. Howard et al** | *Case filed:* 03/16/2020 <br> *Case closed:* 10/25/2023 | | *Cause:* 42:1983 Prisoner Civil Rights <br> *NOS:* 550 Prisoner: Civil Rights <br> *Office:* Buffalo <br> *Jurisdiction:* Federal Question <br> *Presider:* John L. Sinatra, Jr. <br> *Referral:* Leslie G. Foschio <br> *Jury demand:* Both <br> *Case flags:* CLOSED,PS-B,ProSe |
| 1:20-cv-00317-LJV-HKS <br> **Cromwell v. Hendel et al** | *Case filed:* 03/16/2020 <br> *Case closed:* 04/01/2020 <br> *Case reopened:* 05/12/2020 <br> *Case closed:* 03/17/2025 | | *Cause:* 42:1983 Prisoner Civil Rights <br> *NOS:* 550 Prisoner: Civil Rights <br> *Office:* Buffalo <br> *Jurisdiction:* Federal Question <br> *Presider:* Lawrence J. Vilardo <br> *Referral:* H. Kenneth Schroeder Jr. <br> *Jury demand:* Both <br> *Case flags:* CLOSED,CASREF,PS-C,ProSe |
| 1:20-cv-00328-LJV <br> **Delvalle v. Annucci** | *Case filed:* 03/19/2020 <br> *Case closed:* 04/08/2020 | | *Cause:* 42:1983 Prisoner Civil Rights <br> *NOS:* 550 Prisoner: Civil Rights <br> *Office:* Buffalo <br> *Jurisdiction:* Federal Question <br> *Presider:* Lawrence J. Vilardo <br> *Jury demand:* None <br> *Case flags:* CLOSED,PS-C,ProSe |
| 1:20-cv-00330-UNA <br> **Alkebulan v. Galante et al** | *Case filed:* 03/19/2020 <br> *Case closed:* 03/20/2020 | | *Cause:* 42:1983 Prisoner Civil Rights <br> *NOS:* 550 Prisoner: Civil Rights |

| | | | |
|---|---|---|---|
| | | | *Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Unassigned<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED |
| 1:20-cv-00356-LJV<br>**Rush v. Annucci et al** | *Case filed:* 03/25/2020<br>*Case closed:* 04/08/2020<br>*Case reopened:* 05/13/2020<br>*Case closed:* 02/23/2022 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-B,ProSe |
| 1:20-cv-00387-JLS-JJM<br>**Velez v. Microgenics Corporation et al** | *Case filed:* 03/31/2020<br>*Case closed:* 02/23/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Referral:* Jeremiah J. McCarthy<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,CASREF,PS-C,ProSe |
| 1:20-cv-00416-LJV<br>**Maull v. Crosson et al** | *Case filed:* 04/06/2020<br>*Case closed:* 05/06/2020<br>*Case reopened:* 06/03/2020 | 1923 | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Jury demand:* Plaintiff<br>*Case flags:* STAYED,PS-B,ProSe |
| 1:20-cv-00423-JLS<br>**Tingle v. State of New York** | *Case filed:* 04/08/2020<br>*Case closed:* 12/30/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-A,ProSe |
| 1:20-cv-00455-JLS<br>**Washington v. Vicaretti et al** | *Case filed:* 04/17/2020<br>*Case closed:* 11/20/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| 1:20-cv-00489-JLS<br>**Fox v. Blackbourne et al** | *Case filed:* 04/23/2020<br>*Case reopened:* 03/31/2020<br>*Case closed:* 03/22/2023 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| 1:20-cv-00515-JLS<br>**Gault v. Erie County** | *Case filed:* 04/27/2020<br>*Case closed:* 06/10/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights |

| | | | |
|---|---|---|---|
| **Department of Social Services Child Protective Services** | *Case reopened:* 07/17/2020<br>*Case closed:* 11/19/2020 | | *Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-B,ProSe |
| [1:20-cv-00532-LJV](#)<br>**Russell v. Annucci et al** | *Case filed:* 05/04/2020<br>*Case closed:* 05/19/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-A,ProSe |
| [1:20-cv-00604-JLS-HKS](#)<br>**Johnson v. Chappius et al** | *Case filed:* 05/20/2020<br>*Case closed:* 04/05/2024 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Referral:* H. Kenneth Schroeder Jr.<br>*Jury demand:* Both<br>*Case flags:* CLOSED,PS-B |
| [1:20-cv-00607-RJA](#)<br>**Toliver v. State of New York et al** | *Case filed:* 05/21/2020<br>*Case closed:* 11/17/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Richard J. Arcara<br>*Jury demand:* Plaintiff<br>*Case flags:* PS-C,ProSe |
| [1:20-cv-00630-LJV-MJR](#)<br>**Letzelter v. Annucci et al** | *Case filed:* 06/02/2020<br>*Case closed:* 06/23/2022 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Referral:* Michael J. Roemer<br>*Jury demand:* Both<br>*Case flags:* CLOSED,CASREF,PS-B,ProSe |
| [1:20-cv-00638-LJV](#)<br>**Kabba v. Buffalo Federal Detention Facility et al** | *Case filed:* 05/28/2020<br>*Case closed:* 06/08/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| [1:20-cv-00672-RJA](#)<br>**Skinner v. Trump et al** | *Case filed:* 06/02/2020<br>*Case closed:* 06/11/2020<br>*Case reopened:* 06/19/2020<br>*Case closed:* 09/28/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Richard J. Arcara<br>*Jury demand:* Plaintiff<br>*Case flags:* PS-A,ProSe |

| | | | |
|---|---|---|---|
| [1:20-cv-00675-JLS](#)<br>**Diaz v. Laskowski, et al** | *Case filed:* 06/04/2020<br>*Case closed:* 06/22/2020<br>*Case reopened:* 07/02/2020<br>*Case closed:* 12/11/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| [1:20-cv-00709-LJV](#)<br>**Kabba v. Buffalo Federal Detention et al** | *Case filed:* 06/11/2020<br>*Case closed:* 06/24/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| [1:20-cv-00715-JLS](#)<br>**Montague v. City of Rochester et al** | *Case filed:* 06/11/2020<br>*Case closed:* 06/22/2020<br>*Case reopened:* 07/22/2020<br>*Case closed:* 05/06/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| [1:20-cv-00721-LJV-HKS](#)<br>**Santos v. Wood et al** | *Case filed:* 06/15/2020<br>*Case closed:* 04/15/2022 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Referral:* H. Kenneth Schroeder Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-A,ProSe |
| [1:20-cv-00731-LJV](#)<br>**Martinez v. McQueen et al** | *Case filed:* 06/15/2020<br>*Case closed:* 07/07/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-A,ProSe |
| [1:20-cv-00751-LJV-LGF](#)<br>**Rodriguez v. Thoms Superintendent et al** | *Case filed:* 06/17/2020<br>*Case closed:* 06/30/2020<br>*Case reopened:* 07/02/2020 | 1894 | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Referral:* Leslie G. Foschio<br>*Jury demand:* Both<br>*Case flags:*<br>CASREF,MEDIATION,PRO_BONO,PS-A,ProSe |
| [1:20-cv-00762-LJV](#)<br>**Kabba v. Buffalo Federal Detention et al** | *Case filed:* 06/18/2020<br>*Case closed:* 09/08/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CLOSED,PS-A,ProSe |
| [1:20-cv-00771-JLS-JJM](#)<br>**Johnson v. Rich et al** | *Case filed:* 06/22/2020<br>*Case closed:* 02/03/2022 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Referral:* Jeremiah J. McCarthy<br>*Jury demand:* Both<br>*Case flags:*<br>CLOSED,CASREF,MEDIATION,PS-A,ProSe |
| [1:20-cv-00773-LJV-MJR](#)<br>**Martinez v. Duquin et al** | *Case filed:* 06/22/2020<br>*Case closed:* 07/07/2020<br>*Case reopened:* 07/29/2020<br>*Case closed:* 11/06/2024 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Referral:* Michael J. Roemer<br>*Jury demand:* Both<br>*Case flags:* APPEAL,ProSe |
| [1:20-cv-00810-JLS-JJM](#)<br>**Johnson v. Yasar et al** | *Case filed:* 06/29/2020<br>*Case closed:* 01/09/2024 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Referral:* Jeremiah J. McCarthy<br>*Jury demand:* Both<br>*Case flags:* CLOSED,PS-B,ProSe |
| [1:20-cv-00908-RJA](#)<br>**Crosby v. Buffalo Police Detective Nieman and Buffalo Police Department et al** | *Case filed:* 07/16/2020<br>*Case closed:* 02/03/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Richard J. Arcara<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| [1:20-cv-01033-JLS](#)<br>**Basile v. Thompson et al** | *Case filed:* 07/30/2020<br>*Case closed:* 12/08/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-A,ProSe |
| [1:20-cv-01077-JLS](#)<br>**Basile v. Superintendent Mohawk C.F. et al** | *Case filed:* 08/13/2020<br>*Case closed:* 08/21/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| [1:20-cv-01087-JLS-HKS](#)<br>**Funches v. Tucker et al** | *Case filed:* 08/14/2020<br>*Case closed:* 03/04/2024 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights |

| | | | |
|---|---|---|---|
| | | | *Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Referral:* H. Kenneth Schroeder Jr.<br>*Jury demand:* Both<br>*Case flags:* CLOSED,PS-C,ProSe |
| 1:20-cv-01120-LJV-MJR<br>**Staton v. Eckert et al** | *Case filed:* 08/21/2020<br>*Case closed:* 03/14/2024 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Referral:* Michael J. Roemer<br>*Jury demand:* Defendant<br>*Case flags:* CLOSED,PS-C,ProSe |
| 1:20-cv-01156-LJV<br>**Jude et al v. New York State Department of Corrections Services et al** | *Case filed:* 08/26/2020<br>*Case closed:* 09/04/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-B,ProSe |
| 1:20-cv-01205-JLS<br>**Diaz v. Judge Carro et al** | *Case filed:* 09/03/2020<br>*Case closed:* 09/16/2020<br>*Case reopened:* 10/01/2020<br>*Case closed:* 02/25/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| 1:20-cv-01249-LJV<br>**Hunt v. Noeth et al** | *Case filed:* 09/08/2020<br>*Case closed:* 09/21/2020<br>*Case reopened:* 10/07/2020<br>*Case closed:* 03/29/2024 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Jury demand:* Plaintiff<br>*Case flags:* PS-C,ProSe |
| 1:20-cv-01346-JLS<br>**Rivera v. Attica Correctional Facility et al** | *Case filed:* 09/21/2020<br>*Case closed:* 09/24/2020<br>*Case reopened:* 10/13/2020<br>*Case closed:* 03/26/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| 1:20-cv-01371-JLS<br>**Johnson v. Genesee County Jail et al** | *Case filed:* 09/25/2020<br>*Case closed:* 02/23/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-A,ProSe |
| 1:20-cv-01409-JLS-HKS<br>**Mizell v. Geter et al** | *Case filed:* 09/28/2020 | 1806 | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights |

| | | | |
|---|---|---|---|
| | | | *Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Referral:* H. Kenneth Schroeder Jr.<br>*Jury demand:* Both<br>*Case flags:* CASREF,PRO_BONO,PS-C,ProSe |
| 1:20-cv-01416-LJV-MJR<br>**Wilson v. Feriolo et al** | *Case filed:* 10/01/2020<br>*Case closed:* 10/07/2020<br>*Case reopened:* 10/26/2020 | 1778 | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Referral:* Michael J. Roemer<br>*Jury demand:* Both<br>*Case flags:* CASREF,PS-B,ProSe |
| 1:20-cv-01417-MAV-MJR<br>**Jones v. McGrath et al** | *Case filed:* 09/28/2020<br>*Case closed:* 10/06/2020<br>*Case reopened:* 12/09/2020<br>*Case closed:* 07/21/2021<br>*Case reopened:* 01/18/2022 | 1329 | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Meredith A. Vacca<br>*Referral:* Michael J. Roemer<br>*Jury demand:* Both<br>*Case flags:* CASREF,PRO_BONO,PS-C,ProSe |
| 1:20-cv-01455-JLS-MJR<br>**Gibson v. Cuomo et al** | *Case filed:* 10/07/2020 | 1797 | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Referral:* Michael J. Roemer<br>*Jury demand:* Both<br>*Case flags:* PS-B,ProSe |
| 1:20-cv-01617-LJV<br>**Jones v. B.B.O.<br>Magazines et al** | *Case filed:* 11/04/2020<br>*Case closed:* 12/18/2020<br>*Case reopened:* 01/07/2021<br>*Case closed:* 07/23/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-C,ProSe |
| 1:20-cv-01682-MAV-HKS<br>**Jones v. D.O.C.C.S. et al** | *Case filed:* 11/16/2020<br>*Case closed:* 11/20/2020<br>*Case reopened:* 12/15/2020 | 1728 | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Meredith A. Vacca<br>*Referral:* H. Kenneth Schroeder Jr.<br>*Jury demand:* Both<br>*Case flags:* CASREF,PS-A,PSAP-Pr,ProSe |
| 1:20-cv-01740-JLS<br>**Williams v. DOCCS** | *Case filed:* 11/30/2020<br>*Case closed:* 12/08/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question |

| | | | |
|---|---|---|---|
| | | | *Presider:* John L. Sinatra, Jr.<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-C,ProSe |
| **1:20-cv-01798-LJV-LGF**<br>**Hawkins v. Miller et al** | *Case filed:* 12/07/2020<br>*Case closed:* 12/11/2020<br>*Case reopened:* 01/19/2021<br>*Case closed:* 01/26/2021<br>*Case reopened:* 02/08/2021 | 1673 | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Referral:* Leslie G. Foschio<br>*Jury demand:* Both<br>*Case flags:* CASREF,PRO_BONO,PS-C,ProSe |
| **1:20-cv-01817-LJV**<br>**Jones v. New York State** | *Case filed:* 12/10/2020<br>*Case closed:* 12/18/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 441 Civil Rights: Voting<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| **1:20-cv-01818-JLS**<br>**Rosario v. Hassett et al** | *Case filed:* 12/10/2020<br>*Case closed:* 12/15/2020<br>*Case reopened:* 02/24/2021<br>*Case closed:* 09/07/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| **1:20-cv-01822-LJV-HKS**<br>**Smith v. New York State Division of Parole et al** | *Case filed:* 12/11/2020<br>*Case closed:* 12/30/2020<br>*Case reopened:* 01/25/2021<br>*Case closed:* 02/05/2021<br>*Case reopened:* 02/18/2021<br>*Case closed:* 05/02/2024 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Referral:* H. Kenneth Schroeder Jr.<br>*Jury demand:* Both<br>*Case flags:* CLOSED,CASREF,PS-A,ProSe |
| **1:20-cv-01823-LJV**<br>**Jackson v. Hodge et al** | *Case filed:* 12/11/2020<br>*Case closed:* 12/21/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-A,ProSe |
| **1:21-cv-00163-LJV-MJR**<br>**Pierre v. State of New York Department of Corrections and Community Supervision et al** | *Case filed:* 01/27/2021<br>*Case closed:* 02/03/2021<br>*Case reopened:* 03/11/2021<br>*Case closed:* 03/10/2025 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Referral:* Michael J. Roemer<br>*Jury demand:* Both<br>*Case flags:* CLOSED,CASREF,PS-A,ProSe |

| | | | |
|---|---|---|---|
| 1:21-cv-00169-JLS<br>**Velez v. Attica Correctional Facility of the State of New York et al** | *Case filed:* 01/28/2021<br>*Case closed:* 02/02/2021<br>*Case reopened:* 02/16/2021<br>*Case closed:* 12/05/2022 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-C,ProSe |
| 1:21-cv-00188-LJV-MJR<br>**Smith v. Evans et al** | *Case filed:* 02/01/2021<br>*Case closed:* 02/05/2021<br>*Case reopened:* 02/19/2021 | 1662 | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Referral:* Michael J. Roemer<br>*Jury demand:* Defendant<br>*Case flags:* CASREF,PS-C,ProSe |
| 1:21-cv-00255-JLS<br>**Romano v. Laskowski et al** | *Case filed:* 02/10/2021<br>*Case closed:* 04/14/2021<br>*Case reopened:* 04/26/2021<br>*Case closed:* 04/29/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| 1:21-cv-00263-JLS<br>**Brown v. Erie County Medical Center et al** | *Case filed:* 02/16/2021<br>*Case closed:* 02/23/2021<br>*Case reopened:* 03/08/2021<br>*Case closed:* 06/15/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-A,ProSe |
| 1:21-cv-00285-LJV-MJR<br>**Angel v. Gruka** | *Case filed:* 02/22/2021<br>*Case closed:* 03/02/2021<br>*Case reopened:* 03/04/2021<br>*Case closed:* 08/05/2021<br>*Case reopened:* 10/07/2022 | 1067 | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Referral:* Michael J. Roemer<br>*Jury demand:* Defendant<br>*Case flags:* CASREF,PS-B,ProSe |
| 1:21-cv-00311-UNA<br>**Lagandean v. Waters et al** | *Case filed:* 02/26/2021<br>*Case closed:* 03/01/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Unassigned<br>*Jury demand:* None<br>*Case flags:* CLOSED |
| 1:21-cv-00332-LJV<br>**Kilgore v. Monroe County Jail et al** | *Case filed:* 03/01/2021<br>*Case closed:* 03/18/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Buffalo<br>*Jurisdiction:* Federal Question<br>*Presider:* Lawrence J. Vilardo<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-A,ProSe |

| | | | |
|---|---|---|---|
| **6:07-cv-06197-DGL**<br>**Barnes v. Fedele et al** | *Case filed:* 04/18/2007<br>*Case closed:* 02/12/2014<br>*Case reopened:* 05/11/2016<br>*Case closed:* 10/03/2018<br>*Case reopened:* 08/18/2020<br>*Case closed:* 12/22/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* David G. Larimer<br>*Jury demand:* Both<br>*Case flags:* CASREF,CH,ProSe |
| **6:14-cv-06216-CJS-JWF**<br>**Elder v. McCarthy et al** | *Case filed:* 05/01/2014<br>*Case closed:* 06/23/2017<br>*Case reopened:* 08/13/2020<br>*Case closed:* 10/05/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Referral:* Jonathan W. Feldman<br>*Jury demand:* Both<br>*Case flags:*<br>CLOSED,APPEAL,CASREF,ProSe |
| **6:16-cv-06451-FPG-MJP**<br>**Newsome v. Bogan et al** | *Case filed:* 06/29/2016<br>*Case closed:* 02/13/2017<br>*Case reopened:* 02/27/2017<br>*Case closed:* 08/10/2018<br>*Case reopened:* 04/10/2020<br>*Case closed:* 04/19/2023 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Referral:* Mark W. Pedersen<br>*Jury demand:* Plaintiff<br>*Case flags:*<br>CLOSED,CASREF,PRO_BONO,PS-A,ProSe |
| **6:19-cv-06594-EAW**<br>**Grefer v. Kubiniec et al** | *Case filed:* 08/12/2019<br>*Case closed:* 06/01/2020<br>*Case reopened:* 06/12/2020<br>*Case closed:* 02/18/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-C,ProSe |
| **6:20-cv-06086-FPG**<br>**Beard v. New York States Department of Corrections** | *Case filed:* 02/07/2020<br>*Case closed:* 02/14/2020<br>*Case reopened:* 03/11/2020<br>*Case closed:* 10/08/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| **6:20-cv-06103-CJS**<br>**Glenn v. Testa et al** | *Case filed:* 02/13/2020<br>*Case closed:* 03/03/2020<br>*Case reopened:* 05/07/2020<br>*Case closed:* 05/10/2022 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 530 Habeas Corpus (General)<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-A,ProSe |
| **6:20-cv-06115-FPG-MWP**<br>**Sanchez v. Jun et al** | *Case filed:* 02/21/2020<br>*Case closed:* 03/11/2020<br>*Case reopened:* 04/03/2020<br>*Case closed:* 11/22/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question |

| | | | |
|---|---|---|---|
| | | | *Presider:* Frank P. Geraci, Jr.<br>*Referral:* Marian W. Payson<br>*Jury demand:* Both<br>*Case flags:* CLOSED,PS-B,ProSe |
| [6:20-cv-06130-FPG-MJP](#)<br>**Rodney v. Nurse Administrator et al** | *Case filed:* 03/03/2020<br>*Case closed:* 07/27/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Referral:* Mark W. Pedersen<br>*Jury demand:* Defendant<br>*Case flags:* CLOSED,CASREF,PS-C,ProSe |
| [6:20-cv-06140-CJS](#)<br>**McMillian v. Noeth et al** | *Case filed:* 03/09/2020<br>*Case closed:* 06/02/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| [6:20-cv-06149-EAW-MWP](#)<br>**Yancey v. Pancoe et al** | *Case filed:* 03/12/2020<br>*Case closed:* 06/30/2023 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Referral:* Marian W. Payson<br>*Jury demand:* Both<br>*Case flags:* CLOSED,CASREF,PS-C,ProSe |
| [6:20-cv-06150-CJS-MWP](#)<br>**Hundley v. Frunzi et al** | *Case filed:* 03/12/2020<br>*Case closed:* 03/10/2023 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Referral:* Marian W. Payson<br>*Jury demand:* Both<br>*Case flags:* CLOSED,CASREF,PS-A |
| [6:20-cv-06161-EAW-CDH](#)<br>**Wright v. Coveny et al** | *Case filed:* 03/16/2020<br>*Case closed:* 02/24/2025 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Referral:* Colleen D. Holland<br>*Jury demand:* Both<br>*Case flags:* CLOSED,CASREF,PS-A,ProSe |
| [6:20-cv-06166-EAW-MWP](#)<br>**Alkebulan v. Galante et al** | *Case filed:* 03/19/2020<br>*Case closed:* 05/13/2022 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Referral:* Marian W. Payson |

|  |  |  | *Jury demand:* Both<br>*Case flags:* CLOSED,CASREF,PS-B |
|---|---|---|---|
| **6:20-cv-06176-EAW-MJP**<br>**Lee v. Doe et al** | *Case filed:* 03/23/2020<br>*Case closed:* 03/31/2020<br>*Case reopened:* 04/15/2020<br>*Case closed:* 11/17/2022 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Referral:* Mark W. Pedersen<br>*Jury demand:* Both<br>*Case flags:* CLOSED,PS-B,ProSe |
| **6:20-cv-06180-DGL**<br>**Landmesser v. Cuomo** | *Case filed:* 03/24/2020<br>*Case closed:* 04/06/2020 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* David G. Larimer<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-B,ProSe |
| **6:20-cv-06223-EAW**<br>**Iqbal v. Waters et al** | *Case filed:* 04/06/2020<br>*Case closed:* 04/16/2020 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-A,ProSe |
| **6:20-cv-06228-EAW-MWP**<br>**Delgado v. Annucci et al** | *Case filed:* 04/10/2020<br>*Case closed:* 07/05/2023 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Referral:* Marian W. Payson<br>*Jury demand:* Defendant<br>*Case flags:* CLOSED,CASREF,PS-C,ProSe |
| **6:20-cv-06232-CJS**<br>**Johnson v. Rochester Police Department et al** | *Case filed:* 04/13/2020<br>*Case closed:* 09/01/2020 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-A,ProSe |
| **6:20-cv-06233-CJS**<br>**Johnson v. Rochester Police Dept. et al** | *Case filed:* 04/13/2020<br>*Case closed:* 09/30/2020 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-A,ProSe |
| **6:20-cv-06235-CJS**<br>**Diaz v. McKoy et al** | *Case filed:* 04/13/2020<br>*Case closed:* 04/16/2020<br>*Case reopened:* 04/24/2020<br>*Case closed:* 05/29/2020 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question |

| | | | |
|---|---|---|---|
| | | | *Presider:* Charles J. Siragusa<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| 6:20-cv-06242-FPG<br>**Polanco-Almonte v. Fleitman et al** | *Case filed:* 04/16/2020<br>*Case closed:* 10/07/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-A,ProSe |
| 6:20-cv-06245-EAW-MWP<br>**Hines v. Penzo et al** | *Case filed:* 04/16/2020<br>*Case closed:* 10/05/2023 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Referral:* Marian W. Payson<br>*Jury demand:* Both<br>*Case flags:* CLOSED,CASREF,PS-B,ProSe |
| 6:20-cv-06246-FPG<br>**Mathurin v. Broome County et al** | *Case filed:* 04/16/2020<br>*Case closed:* 05/07/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| 6:20-cv-06250-CJS<br>**Donoteo-Reyes v. Livingston County Jail et al** | *Case filed:* 04/20/2020<br>*Case closed:* 05/12/2020<br>*Case reopened:* 05/28/2020<br>*Case closed:* 07/14/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-A,ProSe |
| 6:20-cv-06256-EAW<br>**Wilson v. United States of America** | *Case filed:* 04/21/2020<br>*Case closed:* 06/16/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-B,ProSe |
| 6:20-cv-06284-FPG<br>**Mcleod v. NYS Department of Corrections et al** | *Case filed:* 05/01/2020<br>*Case closed:* 05/07/2020<br>*Case reopened:* 05/26/2020<br>*Case closed:* 06/05/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| 6:20-cv-06297-EAW<br>**Geritano v. The New York State Department of Corrections et al** | *Case filed:* 05/06/2020<br>*Case closed:* 06/10/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question |

| | | | |
|---|---|---|---|
| | | | *Presider:* Elizabeth A. Wolford<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| [6:20-cv-06318-FPG](#)<br>**Almonte v. Water et al** | *Case filed:* 05/18/2020<br>*Case closed:* 05/20/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 555 Habeas Corpus (Prison Condition)<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-C,ProSe |
| [6:20-cv-06330-UNA](#)<br>**Christopher v. Chappius et al** | *Case filed:* 05/20/2020<br>*Case closed:* 05/21/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Unassigned<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED |
| [6:20-cv-06351-EAW](#)<br>**Salaam v. Doe** | *Case filed:* 05/28/2020<br>*Case closed:* 02/06/2023 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-A,ProSe |
| [6:20-cv-06361-FPG](#)<br>**Cole v. Nichols et al** | *Case filed:* 06/02/2020<br>*Case closed:* 08/14/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-A,ProSe |
| [6:20-cv-06368-EAW](#)<br>**Bradshaw v. Piccolo et al** | *Case filed:* 06/04/2020<br>*Case closed:* 07/21/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-C,ProSe |
| [6:20-cv-06377-EAW](#)<br>**Barnes v. Woodworth et al** | *Case filed:* 06/08/2020<br>*Case closed:* 01/24/2022 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| [6:20-cv-06386-CJS-MJP](#)<br>**McMillan v. Thompson et al** | *Case filed:* 06/09/2020<br>*Case closed:* 06/17/2020<br>*Case reopened:* 06/17/2020<br>*Case closed:* 02/25/2022 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa |

| | | | |
|---|---|---|---|
| | | | *Referral:* Mark W. Pedersen<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,CASREF,PS-B,ProSe |
| [6:20-cv-06387-FPG](#)<br>**Swalihou v. ICE, et al** | *Case filed:* 06/08/2020<br>*Case closed:* 06/18/2020<br>*Case reopened:* 07/28/2020<br>*Case closed:* 11/05/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Jury demand:* None<br>*Case flags:* CLOSED,APPEAL,PS-C,ProSe |
| [6:20-cv-06399-CJS](#)<br>**Waston v. VanDuzze et al** | *Case filed:* 06/12/2020<br>*Case closed:* 06/18/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| [6:20-cv-06402-CJS](#)<br>**Jhagroo v. Barret et al** | *Case filed:* 06/12/2020<br>*Case closed:* 09/24/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-A,ProSe |
| [6:20-cv-06418-FPG](#)<br>**Sledge v. Bethlehem Town Police Department** | *Case filed:* 06/22/2020<br>*Case closed:* 07/14/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-C,ProSe |
| [6:20-cv-06419-CJS](#)<br>**Jhagroo v. Doe et al** | *Case filed:* 06/22/2020<br>*Case closed:* 10/13/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-C,ProSe |
| [6:20-cv-06436-EAW-MJP](#)<br>**Cato v. Murphy et al** | *Case filed:* 06/29/2020<br>*Case closed:* 07/02/2020<br>*Case reopened:* 07/08/2020<br>*Case closed:* 06/30/2023 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Referral:* Mark W. Pedersen<br>*Jury demand:* Defendant<br>*Case flags:*<br>CLOSED,CASREF,PRO_BONO,PS-B,ProSe |

| | | | |
|---|---|---|---|
| [6:20-cv-06471-CJS](#)<br>**Williams v. Wayne County Sheriff's Medical Department et al** | *Case filed:* 07/08/2020<br>*Case closed:* 07/17/2020<br>*Case reopened:* 07/27/2020<br>*Case closed:* 12/15/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-A,ProSe |
| [6:20-cv-06474-FPG](#)<br>**Smalls v. Coveny et al** | *Case filed:* 07/08/2020<br>*Case closed:* 09/15/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| [6:20-cv-06475-CJS](#)<br>**Caggiano v. Rees et al** | *Case filed:* 07/08/2020<br>*Case closed:* 12/13/2020<br>*Case closed:* 02/22/2021<br>*Case reopened:* 02/22/2021<br>*Case closed:* 02/23/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| [6:20-cv-06489-FPG-MWP](#)<br>**Madison v. Cuomo et al** | *Case filed:* 07/09/2020<br>*Case closed:* 10/12/2023 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Referral:* Marian W. Payson<br>*Jury demand:* Defendant<br>*Case flags:* CLOSED,CASREF,PS-C,ProSe |
| [6:20-cv-06504-FPG](#)<br>**Gibbs v. Correspondence Department et al** | *Case filed:* 07/10/2020<br>*Case closed:* 04/29/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| [6:20-cv-06548-EAW](#)<br>**Bradshaw v. Annucci et al** | *Case filed:* 07/28/2020<br>*Case reopened:* 07/20/2020<br>*Case closed:* 09/29/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| [6:20-cv-06551-FPG-MJP](#)<br>**Johnson v. Perez et al** | *Case filed:* 07/29/2020<br>*Case closed:* 11/02/2022 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Referral:* Mark W. Pedersen<br>*Jury demand:* Both |

| | | | Case flags: CLOSED,PS-A,PSAP-Pr,ProSe |
|---|---|---|---|
| 6:20-cv-06564-EAW-MWP<br>**Lightner v. Perez et al** | *Case filed:* 08/03/2020<br>*Case closed:* 01/06/2021<br>*Case reopened:* 02/08/2021<br>*Case closed:* 10/23/2023 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 555 Habeas Corpus (Prison Condition)<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Referral:* Marian W. Payson<br>*Jury demand:* Both<br>*Case flags:* CLOSED,PS-B,ProSe |
| 6:20-cv-06567-CJS<br>**Tapp v. Shields et al** | *Case filed:* 07/23/2020<br>*Case closed:* 09/23/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| 6:20-cv-06568-CJS<br>**Bellamy v. Annucci et al** | *Case filed:* 07/31/2020<br>*Case closed:* 08/12/2020<br>*Case reopened:* 01/07/2021<br>*Case closed:* 04/22/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| 6:20-cv-06580-EAW<br>**Ordonez v. Doe Superintendent et al** | *Case filed:* 08/07/2020<br>*Case closed:* 02/17/2022 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-B,ProSe |
| 6:20-cv-06628-EAW<br>**Dozier v. Attica Correctional Facility et al** | *Case filed:* 08/21/2020<br>*Case closed:* 01/10/2022 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| 6:20-cv-06635-CJS<br>**Glenn v. Foley et al** | *Case filed:* 08/21/2020<br>*Case closed:* 08/27/2020<br>*Case reopened:* 09/18/2020<br>*Case closed:* 10/02/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-B,ProSe |
| 6:20-cv-06637-EAW<br>**Ivey v. Annucci** | *Case filed:* 08/26/2020<br>*Case closed:* 06/14/2022 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford |

|  |  |  |  |
|---|---|---|---|
|  |  |  | *Jury demand:* None<br>*Case flags:* CLOSED,PS-C,ProSe |
| 6:20-cv-06659-FPG<br>**Davis v. DOCS et al** | *Case filed:* 08/31/2020<br>*Case closed:* 09/03/2020<br>*Case reopened:* 09/14/2020<br>*Case closed:* 05/19/2021 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| 6:20-cv-06661-FPG-MWP<br>**Cass v. The United States District Court, Eastern District of New York et al** | *Case filed:* 08/31/2020<br>*Case reopened:* 11/03/2020<br>*Case closed:* 05/04/2023 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Referral:* Marian W. Payson<br>*Jury demand:* Both<br>*Case flags:* PS-A,ProSe |
| 6:20-cv-06669-CJS-MJP<br>**Rispers v. Miller et al** | *Case filed:* 09/04/2020<br>*Case closed:* 09/15/2022 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Referral:* Mark W. Pedersen<br>*Jury demand:* Both<br>*Case flags:* CLOSED,PS-C,ProSe |
| 6:20-cv-06709-CJS<br>**Worley v. State of New York et al** | *Case filed:* 09/14/2020<br>*Case closed:* 09/21/2020<br>*Case reopened:* 10/20/2020<br>*Case closed:* 12/16/2020 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| 6:20-cv-06718-CJS<br>**James v. State of New York et al** | *Case filed:* 09/16/2020<br>*Case closed:* 09/24/2020 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| 6:20-cv-06721-FPG-CDH<br>**Weeks v. Filighera et al** | *Case filed:* 09/16/2020<br>*Case closed:* 04/29/2025 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Referral:* Colleen D. Holland<br>*Jury demand:* Both<br>*Case flags:* CLOSED,CASREF,PS-A |
| 6:20-cv-06759-CJS-MWP<br>**Martinez v. Brois et al** | *Case filed:* 09/24/2020<br>*Case closed:* 12/16/2022 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question |

|  |  |  | *Presider:* Charles J. Siragusa<br>*Referral:* Marian W. Payson<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,CASREF,PS-C |
|---|---|---|---|
| [6:20-cv-06791-FPG](#)<br>**Patterson v. The People Of The State Of New York et al** | *Case filed:* 10/02/2020<br>*Case closed:* 11/03/2020 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-A,ProSe |
| [6:20-cv-06816-DGL](#)<br>**Cannon v. Annucci et al** | *Case filed:* 10/07/2020<br>*Case closed:* 12/22/2020 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* David G. Larimer<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| [6:20-cv-06836-FPG](#)<br>**Watson v. The People of the State of New York et al** | *Case filed:* 10/13/2020<br>*Case closed:* 10/29/2020 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-B,ProSe |
| [6:20-cv-06881-CJS](#)<br>**Tapp v. Hayden** | *Case filed:* 10/22/2020<br>*Case closed:* 10/29/2020<br>*Case reopened:* 11/30/2020<br>*Case closed:* 12/29/2020 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-A,ProSe |
| [6:20-cv-06890-EAW](#)<br>**Daniels v. Baker et al** | *Case filed:* 10/27/2020<br>*Case closed:* 01/15/2021 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-A |
| [6:20-cv-06894-FPG](#)<br>**Donato v. Williams et al** | *Case filed:* 10/26/2020<br>*Case closed:* 11/17/2020 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-B,ProSe |
| [6:20-cv-06896-EAW](#)<br>**Case v. Noeth et al** | *Case filed:* 10/27/2020<br>*Case closed:* 01/06/2021<br>*Case reopened:* 01/12/2021<br>*Case closed:* 01/24/2022 |  | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford |

| | | | *Jury demand:* None<br>*Case flags:* CLOSED,PS-B,ProSe |
|---|---|---|---|
| 6:20-cv-06897-EAW<br>**Bonano v. Crego et al** | *Case filed:* 10/26/2020<br>*Case closed:* 03/05/2024 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,CH,PS-C,ProSe |
| 6:20-cv-06926-CJS-MJP<br>**Clark v. Phillips et al** | *Case filed:* 11/02/2020<br>*Case closed:* 09/03/2025 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Referral:* Mark W. Pedersen<br>*Jury demand:* Both<br>*Case flags:* CLOSED,CASREF |
| 6:20-cv-06931-EAW<br>**Young v. Monroe County et al** | *Case filed:* 11/02/2020 | 1771 | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Jury demand:* Plaintiff<br>*Case flags:* STAYED,PS-A,ProSe |
| 6:20-cv-06934-FPG<br>**McFadden v. Morley et al** | *Case filed:* 11/04/2020<br>*Case closed:* 11/18/2020<br>*Case reopened:* 12/17/2020<br>*Case closed:* 06/21/2023 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| 6:20-cv-06952-CJS<br>**James v. Annuci et al** | *Case filed:* 11/06/2020<br>*Case closed:* 11/24/2020<br>*Case reopened:* 11/25/2020<br>*Case closed:* 08/04/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 555 Habeas Corpus (Prison Condition)<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-A |
| 6:20-cv-06996-CJS-MWP<br>**Trotman v. Riley et al** | *Case filed:* 11/19/2020<br>*Case closed:* 11/25/2020<br>*Case reopened:* 12/11/2020<br>*Case closed:* 08/13/2024 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Referral:* Marian W. Payson<br>*Jury demand:* Both<br>*Case flags:* CLOSED,CASREF,PS-B,ProSe |
| 6:20-cv-06999-FPG-MJP<br>**Getman v. Vondracek** | *Case filed:* 11/20/2020<br>*Case closed:* 12/28/2020<br>*Case reopened:* 01/06/2021 | 1706 | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester |

| | | | |
|---|---|---|---|
| | | | *Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Referral:* Mark W. Pedersen<br>*Jury demand:* Defendant<br>*Case flags:* CASREF,PS-C,ProSe |
| 6:20-cv-07070-CJS<br>**Tapp v. Doe et al** | *Case filed:* 12/14/2020<br>*Case closed:* 12/22/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| 6:20-cv-07071-CJS<br>**Tapp v. Doe et al** | *Case filed:* 12/14/2020<br>*Case closed:* 06/24/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-A,ProSe |
| 6:20-cv-07072-CJS<br>**Tapp v. I.G.R.C. John Doe et al** | *Case filed:* 12/14/2020<br>*Case closed:* 12/21/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-A,ProSe |
| 6:20-cv-07073-CJS<br>**Tapp v. McCarthy et al** | *Case filed:* 12/14/2020<br>*Case closed:* 12/21/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-A,ProSe |
| 6:20-cv-07075-CJS<br>**Tapp v. Doe et al** | *Case filed:* 12/14/2020<br>*Case closed:* 12/29/2020 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| 6:20-cv-07077-JLS<br>**Tapp v. Doe 12-4-20 et al** | *Case filed:* 12/14/2020<br>*Case closed:* 01/12/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* John L. Sinatra, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| 6:20-cv-07086-EAW<br>**Ross v. Brown et al** | *Case filed:* 12/16/2020<br>*Case closed:* 01/06/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question |

|  |  |  | *Presider:* Elizabeth A. Wolford <br> *Jury demand:* Plaintiff <br> *Case flags:* CLOSED,PS-B,ProSe |
|---|---|---|---|
| **6:20-cv-07087-EAW** <br> **Cato v. Bleakley et al** | *Case filed:* 12/15/2020 <br> *Case closed:* 01/15/2021 <br> *Case reopened:* 02/03/2021 <br> *Case closed:* 02/17/2022 |  | *Cause:* 42:1983 Prisoner Civil Rights <br> *NOS:* 550 Prisoner: Civil Rights <br> *Office:* Rochester <br> *Jurisdiction:* Federal Question <br> *Presider:* Elizabeth A. Wolford <br> *Jury demand:* None <br> *Case flags:* PS-C,ProSe |
| **6:20-cv-07097-CJS** <br> **Tapp v 11-17-20 Doe et al** | *Case filed:* 12/17/2020 <br> *Case closed:* 01/15/2021 |  | *Cause:* 42:1983 Prisoner Civil Rights <br> *NOS:* 550 Prisoner: Civil Rights <br> *Office:* Rochester <br> *Jurisdiction:* Federal Question <br> *Presider:* Charles J. Siragusa <br> *Jury demand:* Plaintiff <br> *Case flags:* CLOSED,PS-C,ProSe |
| **6:20-cv-07098-CJS** <br> **Tapp v. Raymond et al** | *Case filed:* 12/17/2020 <br> *Case closed:* 02/17/2021 |  | *Cause:* 42:1983 Prisoner Civil Rights <br> *NOS:* 550 Prisoner: Civil Rights <br> *Office:* Rochester <br> *Jurisdiction:* Federal Question <br> *Presider:* Charles J. Siragusa <br> *Jury demand:* Plaintiff <br> *Case flags:* CLOSED,PS-C,ProSe |
| **6:20-cv-07101-CJS** <br> **Tapp v. 9/3/20 3-11 John Doe et al** | *Case filed:* 12/14/2020 <br> *Case closed:* 01/04/2021 |  | *Cause:* 42:1983 Prisoner Civil Rights <br> *NOS:* 550 Prisoner: Civil Rights <br> *Office:* Rochester <br> *Jurisdiction:* Federal Question <br> *Presider:* Charles J. Siragusa <br> *Jury demand:* None <br> *Case flags:* CLOSED,PS-A,ProSe |
| **6:20-cv-07108-FPG** <br> **Credell v. Hurt et al** | *Case filed:* 12/22/2020 <br> *Case closed:* 01/20/2021 <br> *Case reopened:* 04/05/2021 <br> *Case closed:* 04/09/2021 <br> *Case reopened:* 05/04/2021 <br> *Case closed:* 10/08/2021 |  | *Cause:* 42:1983 Prisoner Civil Rights <br> *NOS:* 550 Prisoner: Civil Rights <br> *Office:* Rochester <br> *Jurisdiction:* Federal Question <br> *Presider:* Frank P. Geraci, Jr. <br> *Jury demand:* Plaintiff <br> *Case flags:* PS-C,ProSe |
| **6:20-cv-07116-FPG** <br> **Almonte v. Ritts et al** | *Case filed:* 12/23/2020 <br> *Case closed:* 05/18/2021 |  | *Cause:* 42:1983 Prisoner Civil Rights <br> *NOS:* 550 Prisoner: Civil Rights <br> *Office:* Rochester <br> *Jurisdiction:* Federal Question <br> *Presider:* Frank P. Geraci, Jr. <br> *Jury demand:* Plaintiff <br> *Case flags:* CLOSED,PS-B,ProSe |
| **6:20-cv-07131-EAW** <br> **Chirse v. Cvillia et al** | *Case filed:* 12/30/2020 <br> *Case closed:* 01/08/2021 <br> *Case reopened:* 01/19/2021 <br> *Case closed:* 02/17/2022 |  | *Cause:* 42:1983 Prisoner Civil Rights <br> *NOS:* 555 Habeas Corpus (Prison Condition) <br> *Office:* Rochester <br> *Jurisdiction:* Federal Question <br> *Presider:* Elizabeth A. Wolford |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* None<br>*Case flags:* CLOSED,PS-A,ProSe |
| **6:20-cv-07136-EAW**<br>**Lozada v. New York State** | *Case filed:* 12/30/2020<br>*Case closed:* 01/08/2021<br>*Case reopened:* 01/20/2021<br>*Case closed:* 02/17/2022 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| **6:21-cv-06022-EAW**<br>**Chirse v. Clemson**<br>**Business Office et al** | *Case filed:* 01/11/2021<br>*Case closed:* 01/19/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-A,ProSe |
| **6:21-cv-06028-EAW**<br>**Chirse v. Southport**<br>**Medical Dept. et al** | *Case filed:* 01/12/2021<br>*Case closed:* 01/19/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 555 Habeas Corpus (Prison Condition)<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-C,ProSe |
| **6:21-cv-06029-FPG**<br>**Jones v. Coveny et al** | *Case filed:* 01/13/2021<br>*Case closed:* 01/15/2021<br>*Case reopened:* 01/28/2021<br>*Case closed:* 05/21/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| **6:21-cv-06056-EAW-CDH**<br>**Adams v. Taylor** | *Case filed:* 01/19/2021<br>*Case closed:* 02/02/2021<br>*Case reopened:* 02/18/2021 | 1663 | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Referral:* Colleen D. Holland<br>*Jury demand:* Both<br>*Case flags:* CASREF,PS-B,ProSe |
| **6:21-cv-06057-CJS**<br>**Rispers v. Miller et al** | *Case filed:* 01/21/2021<br>*Case closed:* 02/19/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| **6:21-cv-06059-DGL**<br>**Hopper v. Chemung**<br>**County et al** | *Case filed:* 01/22/2021<br>*Case closed:* 02/04/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* David G. Larimer |

| | | | |
|---|---|---|---|
| | | | *Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| 6:21-cv-06079-EAW<br>**Chirse v. Pauselius et al** | *Case filed:* 01/28/2021<br>*Case closed:* 02/08/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 555 Habeas Corpus (Prison Condition)<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-C,ProSe |
| 6:21-cv-06101-CJS-MWP<br>**Vazquez v. Monroe County Jail, et al** | *Case filed:* 02/02/2021<br>*Case closed:* 08/03/2022 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 440 Civil Rights: Other<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Referral:* Marian W. Payson<br>*Jury demand:* None<br>*Case flags:*<br>CLOSED,CASREF,MEDIATION |
| 6:21-cv-06124-FPG<br>**Kornaker v. North Tonawanda Police Department et al** | *Case filed:* 02/05/2021<br>*Case closed:* 02/09/2021<br>*Case reopened:* 03/05/2021<br>*Case closed:* 04/02/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-B,ProSe |
| 6:21-cv-06142-FPG-MJP<br>**Hixon v. General et al** | *Case filed:* 02/10/2021<br>*Case closed:* 02/25/2021<br>*Case reopened:* 03/12/2021<br>*Case closed:* 03/18/2021<br>*Case reopened:* 04/12/2021 | 1610 | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Referral:* Mark W. Pedersen<br>*Jury demand:* Both<br>*Case flags:* CASREF,PRO_BONO,PS-A,ProSe |
| 6:21-cv-06155-DGL<br>**Diaz v. White et al** | *Case filed:* 02/12/2021<br>*Case closed:* 02/26/2021<br>*Case reopened:* 03/18/2021<br>*Case closed:* 04/22/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* David G. Larimer<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| 6:21-cv-06157-DGL<br>**Jackson v. Colvin** | *Case filed:* 02/12/2021<br>*Case closed:* 03/05/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* David G. Larimer<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-C,ProSe |
| 6:21-cv-06160-EAW<br>**Chirse v. Macklin et al** | *Case filed:* 02/16/2021<br>*Case closed:* 03/01/2021 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 555 Habeas Corpus (Prison |

| | | | Condition)<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Jury demand:* None<br>*Case flags:* CLOSED,PS-A,ProSe |
|---|---|---|---|
| 6:21-cv-06187-FPG-MJP<br>**Roberts v. Blowers et al** | *Case filed:* 02/25/2021<br>*Case closed:* 03/05/2021<br>*Case reopened:* 03/25/2021<br>*Case closed:* 11/13/2023 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Referral:* Mark W. Pedersen<br>*Jury demand:* Both<br>*Case flags:* CLOSED,CASREF,PS-C,ProSe |
| 6:21-cv-06188-FPG-MWP<br>**Ragsdale v. Confer et al** | *Case filed:* 02/25/2021<br>*Case closed:* 11/05/2024 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Frank P. Geraci, Jr.<br>*Referral:* Marian W. Payson<br>*Jury demand:* Both<br>*Case flags:*<br>CLOSED,CASREF,PRO_BONO,PS-C,ProSe |
| 6:21-cv-06196-CJS<br>**Jhagroo v. Collins Correctional Facility et al** | *Case filed:* 03/01/2021<br>*Case closed:* 03/03/2021<br>*Case reopened:* 03/10/2021<br>*Case closed:* 01/05/2023 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Jury demand:* Plaintiff<br>*Case flags:* CLOSED,PS-B,ProSe |
| 6:21-cv-06197-EAW-MWP<br>**Sinnott v. Smith et al** | *Case filed:* 03/01/2021<br>*Case closed:* 03/09/2021<br>*Case reopened:* 03/17/2021<br>*Case closed:* 08/01/2024 | | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Elizabeth A. Wolford<br>*Referral:* Marian W. Payson<br>*Jury demand:* Both<br>*Case flags:* CLOSED,CASREF,PS-C,ProSe |
| 6:21-cv-06200-CJS-MJP<br>**Lagandean v. Waters et al** | *Case filed:* 02/26/2021 | 1655 | *Cause:* 42:1983 Prisoner Civil Rights<br>*NOS:* 550 Prisoner: Civil Rights<br>*Office:* Rochester<br>*Jurisdiction:* Federal Question<br>*Presider:* Charles J. Siragusa<br>*Referral:* Mark W. Pedersen<br>*Jury demand:* Both<br>*Case flags:* CASREF,PS-B |

**Total number of cases reported:** 167